# APPENDIX A

| DMR Violations Report - Lame Deer WWTF NPDES ID:  MT0029360 March 2011 - April 2021 | | | | | | | | |
| Monitoring Point | Monitoring Period End Date | Parameter | Units | DMR Value | Stat Base Desc | Vio Code | Over Limit | Violation Description |
|---|---|---|---|---|---|---|---|---|
| 001-A | 03/31/2011 | Flow, in conduit or thru treatment plant | MGD | 0.7 | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2011 | Flow, in conduit or thru treatment plant | MGD | 0.7 | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2011 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2011 | BOD, 5-day, 20 deg. C | mg/L | 45 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2011 | BOD, 5-day, 20 deg. C | mg/L | 45 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2011 | pH | SU | 7.3 | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2011 | pH | SU | 7.3 | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2011 | Solids, total suspended | mg/L | 10 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2011 | Solids, total suspended | mg/L | 10 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2011 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2011 | Flow, in conduit or thru treatment plant | MGD | 0.7 | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2011 | Flow, in conduit or thru treatment plant | MGD | 0.7 | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2011 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 04/30/2011 | BOD, 5-day, 20 deg. C | mg/L | 22 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 04/30/2011 | BOD, 5-day, 20 deg. C | mg/L | 22 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2011 | pH | SU | 7.8 | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2011 | pH | SU | 7.8 | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2011 | Solids, total suspended | mg/L | 33 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2011 | Solids, total suspended | mg/L | 33 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2011 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2011 | Flow, in conduit or thru treatment plant | MGD | 0.8 | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2011 | Flow, in conduit or thru treatment plant | MGD | 0.8 | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2011 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2011 | BOD, 5-day, 20 deg. C | mg/L | 31 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2011 | BOD, 5-day, 20 deg. C | mg/L | 31 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2011 | pH | SU | 7.04 | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2011 | pH | SU | 7.04 | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2011 | Solids, total suspended | mg/L | 38 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2011 | Solids, total suspended | mg/L | 38 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 05/31/2011 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 06/30/2011 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2011 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2011 | Coliform, fecal general | #/100mL | 11000 | 30DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2011 | Coliform, fecal general | #/100mL | 11000 | 7 DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2011 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2011 | BOD, 5-day, 20 deg. C | mg/L | 18 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2011 | BOD, 5-day, 20 deg. C | mg/L | 18 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2011 | pH | SU | 8.19 | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2011 | pH | SU | 8.19 | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2011 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2011 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2011 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2011 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2011 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2011 | Coliform, fecal general | #/100mL | | 30DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 07/31/2011 | Coliform, fecal general | #/100mL | | 7 DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 07/31/2011 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2011 | BOD, 5-day, 20 deg. C | mg/L | 28 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2011 | BOD, 5-day, 20 deg. C | mg/L | 28 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2011 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2011 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2011 | Solids, total suspended | mg/L | 53 | 30DA AVG | D90 | 18% | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2011 | Solids, total suspended | mg/L | 53 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2011 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2011 | Solids, total suspended | mg/L | 53 | 30DA AVG | E90 | 18% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 08/31/2011 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2011 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2011 | Coliform, fecal general | #/100mL | 1300 | 30DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2011 | Coliform, fecal general | #/100mL | 1300 | 7 DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2011 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2011 | BOD, 5-day, 20 deg. C | mg/L | 38 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 08/31/2011 | BOD, 5-day, 20 deg. C | mg/L | 38 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 08/31/2011 | pH | SU | 8.04 | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2011 | pH | SU | 8.04 | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2011 | Solids, total suspended | mg/L | 18 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2011 | Solids, total suspended | mg/L | 18 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2011 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2011 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2011 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2011 | Coliform, fecal general | #/100mL | 6600 | 30DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2011 | Coliform, fecal general | #/100mL | 6600 | 7 DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2011 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2011 | BOD, 5-day, 20 deg. C | mg/L | 28 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2011 | BOD, 5-day, 20 deg. C | mg/L | 28 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2011 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2011 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2011 | Solids, total suspended | mg/L | 31 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 09/30/2011 | Solids, total suspended | mg/L | 31 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 09/30/2011 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2011 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2011 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2011 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2011 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2011 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2011 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2011 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2011 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2011 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2011 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2011 | BOD, 5-day, 20 deg. C | mg/L | 49 | 30DA AVG | E90 | 9% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2012 | Coliform, fecal general | #/100mL | | 30DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2012 | Coliform, fecal general | #/100mL | | 7 DA GEO | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2012 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 04/30/2012 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 09/30/2012 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2012 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2012 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2012 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2012 | Coliform, fecal general | #/100mL | 2000 | 30DAVGEO | E90 | 900% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 09/30/2012 | Coliform, fecal general | #/100mL | 2000 | 7 DA GEO | E90 | 400% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 10/31/2012 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2012 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2013 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2013 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2013 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2013 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2013 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2013 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 02/28/2013 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 02/28/2013 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2013 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2013 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2013 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2013 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2013 | BOD, 5-day, 20 deg. C | mg/L | 56 | 30DA AVG | E90 | 24% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2013 | Coliform, fecal general | #/100mL | 9200 | 30DAVGEO | E90 | 4,500% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2013 | Coliform, fecal general | #/100mL | 9200 | 7 DA GEO | E90 | 2,200% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 04/30/2013 | Coliform, fecal general | #/100mL | 17000 | 30DAVGEO | E90 | 8,400% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 04/30/2013 | Coliform, fecal general | #/100mL | 17000 | 7 DA GEO | E90 | 4,150% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2013 | Coliform, fecal general | #/100mL | 4600 | 30DAVGEO | E90 | 2,200% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2013 | Coliform, fecal general | #/100mL | 4600 | 7 DA GEO | E90 | 1,050% | Data submitted for effluent-limited parameters and effluent limits exceeded |

| 001-A | 06/30/2013 | pH | SU | 9.32 | MAXIMUM | E90 | | Data submitted for effluent-limited parameters and effluent limits exceeded |
|---|---|---|---|---|---|---|---|---|
| 001-A | 06/30/2013 | Coliform, fecal general | #/100mL | 1100 | 30DAVGEO | E90 | 450% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 06/30/2013 | Coliform, fecal general | #/100mL | 1100 | 7 DA GEO | E90 | 175% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 07/31/2013 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2013 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2013 | Oil and grease visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2013 | BOD, 5-day, 20 deg. C | mg/L | 12 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2013 | BOD, 5-day, 20 deg. C | mg/L | 12 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2013 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2013 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2013 | Solids, total suspended | mg/L | 44 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2013 | Solids, total suspended | mg/L | 44 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2013 | Oil & Grease | mg/L | 0 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2013 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2013 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 08/31/2013 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 08/31/2013 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2013 | Oil and grease visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2013 | BOD, 5-day, 20 deg. C | mg/L | 12 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2013 | BOD, 5-day, 20 deg. C | mg/L | 12 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2013 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2013 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2013 | Solids, total suspended | mg/L | 31 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2013 | Solids, total suspended | mg/L | 31 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2013 | Oil & Grease | mg/L | 0 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2013 | Coliform, fecal general | #/100mL | 20 | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2013 | Coliform, fecal general | #/100mL | 20 | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2013 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2013 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2013 | Oil and grease visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2013 | BOD, 5-day, 20 deg. C | mg/L | 11 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 09/30/2013 | BOD, 5-day, 20 deg. C | mg/L | 11 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 09/30/2013 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2013 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2013 | Solids, total suspended | mg/L | 17 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2013 | Solids, total suspended | mg/L | 17 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2013 | Oil & Grease | mg/L | 0 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2013 | Coliform, fecal general | #/100mL | 2000 | 30DAVGEO | D90 | 900% | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2013 | Coliform, fecal general | #/100mL | 2000 | 7 DA GEO | D90 | 400% | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2013 | Coliform, fecal general | #/100mL | 2000 | 30DAVGEO | E90 | 900% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 09/30/2013 | Coliform, fecal general | #/100mL | 2000 | 7 DA GEO | E90 | 400% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 10/31/2013 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2013 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2013 | Oil and grease visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2013 | BOD, 5-day, 20 deg. C | mg/L | 17 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2013 | BOD, 5-day, 20 deg. C | mg/L | 17 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 10/31/2013 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 10/31/2013 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2013 | Solids, total suspended | mg/L | 20 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2013 | Solids, total suspended | mg/L | 20 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2013 | Oil & Grease | mg/L | 0 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2013 | Coliform, fecal general | #/100mL | 1100 | 30DAVGEO | D90 | 450% | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2013 | Coliform, fecal general | #/100mL | 1100 | 7 DA GEO | D90 | 175% | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2013 | Coliform, fecal general | #/100mL | 1100 | 30DAVGEO | E90 | 450% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 10/31/2013 | Coliform, fecal general | #/100mL | 1100 | 7 DA GEO | E90 | 175% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 11/30/2013 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2013 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2013 | Oil and grease visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2013 | BOD, 5-day, 20 deg. C | mg/L | 17 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2013 | BOD, 5-day, 20 deg. C | mg/L | 17 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2013 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 11/30/2013 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2013 | Solids, total suspended | mg/L | 20 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2013 | Solids, total suspended | mg/L | 20 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2013 | Oil & Grease | mg/L | 0 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2013 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2013 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2013 | Oil and grease visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2013 | BOD, 5-day, 20 deg. C | mg/L | 40 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2013 | BOD, 5-day, 20 deg. C | mg/L | 40 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2013 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2013 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2013 | Solids, total suspended | mg/L | 12 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2013 | Solids, total suspended | mg/L | 12 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2013 | Oil & Grease | mg/L | 0 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 01/31/2014 | BOD, 5-day, 20 deg. C | mg/L | 56 | 30DA AVG | E90 | 24% | Data submitted for effluent-limited parameters and effluent limits exceeded |
|---|---|---|---|---|---|---|---|---|
| 001-A | 02/28/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2014 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2014 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2014 | BOD, 5-day, 20 deg. C | mg/L | 52 | 30DA AVG | E90 | 16% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2014 | BOD, 5-day, 20 deg. C | mg/L | 56 | 30DA AVG | E90 | 24% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2014 | Coliform, fecal general | #/100mL | 50000 | 30DAVGEO | E90 | 24,900% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2014 | Coliform, fecal general | #/100mL | 50000 | 7 DA GEO | E90 | 12,400% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 04/30/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 04/30/2014 | Coliform, fecal general | #/100mL | 260000 | 30DAVGEO | E90 | 129,900% | Data submitted for effluent-limited parameters and effluent limits exceeded |
|---|---|---|---|---|---|---|---|---|
| 001-A | 04/30/2014 | Coliform, fecal general | #/100mL | 260000 | 7 DA GEO | E90 | 64,900% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2014 | BOD, 5-day, 20 deg. C | mg/L | 54 | 30DA AVG | E90 | 20% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2014 | pH | SU | 0.1 | MINIMUM | E90 | | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2014 | Coliform, fecal general | #/100mL | 170000 | 30DAVGEO | E90 | 84,900% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2014 | Coliform, fecal general | #/100mL | 170000 | 7 DA GEO | E90 | 42,400% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 08/31/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 10/31/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 10/31/2014 | Oil and grease visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2014 | BOD, 5-day, 20 deg. C | mg/L | 6 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2014 | BOD, 5-day, 20 deg. C | mg/L | 6 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2014 | pH | SU | 0.1 | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2014 | pH | SU | 0.1 | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2014 | Solids, total suspended | mg/L | 10 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2014 | Solids, total suspended | mg/L | 10 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2014 | Oil & Grease | mg/L | 0 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2014 | Coliform, fecal general | #/100mL | 1 | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2014 | Coliform, fecal general | #/100mL | 1 | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2014 | pH | SU | 0.1 | MINIMUM | E90 | | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 11/30/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2014 | Oil and grease visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2014 | BOD, 5-day, 20 deg. C | mg/L | 20 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-A | 11/30/2014 | BOD, 5-day, 20 deg. C | mg/L | 20 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2014 | pH | SU | 0.1 | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2014 | pH | SU | 0.1 | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2014 | Solids, total suspended | mg/L | 10 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2014 | Solids, total suspended | mg/L | 10 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2014 | Oil & Grease | mg/L | 0 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2014 | pH | SU | 0.1 | MINIMUM | E90 | | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 12/31/2014 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2014 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2014 | pH | SU | 0.1 | MINIMUM | E90 | | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 01/31/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2015 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2015 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2015 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 01/31/2015 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 01/31/2015 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2015 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2015 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2015 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2015 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2015 | pH | SU | 0.1 | MINIMUM | E90 | | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2015 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2015 | pH | SU | 0.1 | MINIMUM | E90 | | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 04/30/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 04/30/2015 | pH | SU | 0.1 | MINIMUM | E90 | | Data submitted for effluent-limited parameters and effluent limits exceeded |
|---|---|---|---|---|---|---|---|---|
| 001-A | 05/31/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2015 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2015 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2015 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2015 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2015 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2015 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2015 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2015 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2015 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2015 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 06/30/2015 | pH | SU | 0.1 | MINIMUM | E90 | | Data submitted for effluent-limited parameters and effluent limits exceeded |
|---|---|---|---|---|---|---|---|---|
| 001-A | 07/31/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2015 | Solids, total suspended | mg/L | 51 | 30DA AVG | E90 | 13% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 08/31/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2015 | Solids, total suspended | mg/L | 48 | 30DA AVG | E90 | 7% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 08/31/2015 | Coliform, fecal general | #/100mL | 870 | 30DAVGEO | E90 | 335% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 08/31/2015 | Coliform, fecal general | #/100mL | 870 | 7 DA GEO | E90 | 118% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 09/30/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2015 | Coliform, fecal general | #/100mL | 9200 | 30DAVGEO | E90 | 4,500% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 09/30/2015 | Coliform, fecal general | #/100mL | 9200 | 7 DA GEO | E90 | 2,200% | Data submitted for effluent-limited parameters and effluent limits exceeded |

| 001-A | 10/31/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 10/31/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2015 | Oil and grease visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2015 | BOD, 5-day, 20 deg. C | mg/L | 23 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2015 | BOD, 5-day, 20 deg. C | mg/L | 23 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2015 | pH | SU | 8.6 | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2015 | pH | SU | 8.6 | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2015 | Solids, total suspended | mg/L | 24 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2015 | Solids, total suspended | mg/L | 24 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2015 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2015 | Coliform, fecal general | #/100mL | 2400 | 30DAVGEO | D90 | 1,100% | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2015 | Coliform, fecal general | #/100mL | 2400 | 7 DA GEO | D90 | 500% | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2015 | Coliform, fecal general | #/100mL | 2400 | 30DAVGEO | E90 | 1,100% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 10/31/2015 | Coliform, fecal general | #/100mL | 2400 | 7 DA GEO | E90 | 500% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 11/30/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-A | 11/30/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2015 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2015 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2015 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2015 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2016 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2016 | BOD, 5-day, 20 deg. C | mg/L | 89 | 30DA AVG | E90 | 98% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 01/31/2016 | BOD, 5-day, 20 deg. C | mg/L | 89 | 7 DA AVG | E90 | 37% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 02/29/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2016 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2016 | BOD, 5-day, 20 deg. C | mg/L | 61 | 30DA AVG | E90 | 36% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-A | 03/31/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2016 | BOD, 5-day, 20 deg. C | mg/L | 110 | 30DA AVG | E90 | 144% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2016 | BOD, 5-day, 20 deg. C | mg/L | 110 | 7 DA AVG | E90 | 69% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2016 | Coliform, fecal general | #/100mL | 610 | 30DAVGEO | E90 | 205% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2016 | Coliform, fecal general | #/100mL | 610 | 7 DA GEO | E90 | 53% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 04/30/2016 | BOD, 5-day, 20 deg. C | mg/L | 58 | 30DA AVG | E90 | 29% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2016 | BOD, 5-day, 20 deg. C | mg/L | 85 | 30DA AVG | E90 | 89% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2016 | BOD, 5-day, 20 deg. C | mg/L | 85 | 7 DA AVG | E90 | 31% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2016 | Solids, total suspended | mg/L | 53 | 30DA AVG | E90 | 18% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2016 | Coliform, fecal general | #/100mL | 1700 | 30DAVGEO | E90 | 750% | Data submitted for effluent-limited parameters and effluent limits exceeded |

| 001-A | 05/31/2016 | Coliform, fecal general | #/100mL | 1700 | 7 DA GEO | E90 | 325% | Data submitted for effluent-limited parameters and effluent limits exceeded |
|---|---|---|---|---|---|---|---|---|
| 001-A | 06/30/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2016 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2016 | BOD, 5-day, 20 deg. C | mg/L | 59 | 30DA AVG | E90 | 31% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 07/31/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2016 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2016 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2016 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2016 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2016 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2016 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2016 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2016 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 07/31/2016 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 07/31/2016 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2016 | Coliform, fecal general | #/100mL | 250 | 30DAVGEO | E90 | 25% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 09/30/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2016 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2016 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2016 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2016 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2016 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2016 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2016 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2016 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2016 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 09/30/2016 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2016 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2016 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2016 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2016 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2016 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2016 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2016 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2016 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2016 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2016 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2016 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 11/30/2016 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 12/31/2016 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2016 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2016 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2017 | BOD, 5-day, 20 deg. C | mg/L | 52 | 30DA AVG | E90 | 16% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 02/28/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2017 | BOD, 5-day, 20 deg. C | mg/L | 89 | 30DA AVG | E90 | 98% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 02/28/2017 | BOD, 5-day, 20 deg. C | mg/L | 89 | 7 DA AVG | E90 | 37% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 03/31/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 03/31/2017 | BOD, 5-day, 20 deg. C | mg/L | 110 | 30DA AVG | E90 | 144% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2017 | BOD, 5-day, 20 deg. C | mg/L | 110 | 7 DA AVG | E90 | 69% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2017 | Coliform, fecal general | #/100mL | 65000 | 30DAVGEO | E90 | 32,400% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 03/31/2017 | Coliform, fecal general | #/100mL | 65000 | 7 DA GEO | E90 | 16,150% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 04/30/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2017 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2017 | Coliform, fecal general | #/100mL | 20000 | 30DAVGEO | E90 | 9,900% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 04/30/2017 | Coliform, fecal general | #/100mL | 20000 | 7 DA GEO | E90 | 4,900% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 05/31/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 05/31/2017 | Solids, total suspended | mg/L | 59 | 30DA AVG | E90 | 31% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2017 | Coliform, fecal general | #/100mL | 700 | 30DAVGEO | E90 | 250% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2017 | Coliform, fecal general | #/100mL | 700 | 7 DA GEO | E90 | 75% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 06/30/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2017 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2017 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2017 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2017 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2017 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2017 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2017 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2017 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 06/30/2017 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2017 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2017 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2017 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2017 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2017 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2017 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2017 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2017 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2017 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 08/31/2017 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 08/31/2017 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2017 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2017 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2017 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2017 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2017 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2017 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2017 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2017 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2017 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2017 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2017 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 09/30/2017 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 09/30/2017 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2017 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2017 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2017 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2017 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2017 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2017 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2017 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2017 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2017 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2017 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2017 | Coliform, fecal general | #/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 001-A | 10/31/2017 | Coliform, fecal general | #/100mL | | 7 DA GEO | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2017 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2017 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2017 | pH | SU | | MINIMUM | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2017 | pH | SU | | MAXIMUM | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2017 | Solids, total suspended | mg/L | | 30DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2017 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2017 | Oil & Grease | mg/L | | DAILY MX | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2017 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2017 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2017 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2017 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2017 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |

| 001-A | 12/31/2017 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
|-------|------------|----|----|----|---------|-----|----|------------------------------|
| 001-A | 12/31/2017 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2017 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2017 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2017 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 02/28/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 02/28/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 03/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 03/31/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 03/31/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 03/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2018 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 04/30/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | 0 | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 04/30/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2018 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2018 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2018 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2018 | Temperature, water deg. centigrade | deg C | 19 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | Oxygen, dissolved [DO] | mg/L | 36 | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | Oxygen, dissolved [DO] | mg/L | 36 | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | BOD, 5-day, 20 deg. C | mg/L | 19 | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | BOD, 5-day, 20 deg. C | mg/L | 19 | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | pH | SU | 8.2 | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 04/30/2018 | pH | SU | 8.2 | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 04/30/2018 | Solids, total suspended | mg/L | 52 | 30DA AVG | D90 | 73% | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | Solids, total suspended | mg/L | 52 | 7 DA AVG | D90 | 16% | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | Oil & Grease | mg/L | 0 | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2018 | Solids, total suspended | mg/L | 52 | 30DA AVG | E90 | 73% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 04/30/2018 | Solids, total suspended | mg/L | 52 | 7 DA AVG | E90 | 16% | Data submitted for effluent-limited parameters and effluent limits exceeded |
| 001-A | 05/31/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-A | 05/31/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2018 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2018 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2018 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 05/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 05/31/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 05/31/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 05/31/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 05/31/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2018 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2018 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2018 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2018 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 06/30/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 06/30/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-R | 06/30/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2018 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 06/30/2018 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 07/31/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2018 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2018 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2018 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 07/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 07/31/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 07/31/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 07/31/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2018 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2018 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 08/31/2018 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2018 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 08/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 08/31/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 08/31/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 08/31/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 08/31/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2018 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2018 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2018 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2018 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 09/30/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 09/30/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 09/30/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 09/30/2018 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 09/30/2018 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2018 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 10/31/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 10/31/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2018 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2018 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2018 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 10/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 10/31/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 10/31/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 10/31/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 10/31/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2018 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2018 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2018 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2018 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-R | 11/30/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-R | 11/30/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 11/30/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 11/30/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 12/31/2018 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2018 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2018 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2018 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2018 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2018 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2018 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 12/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 12/31/2018 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 12/31/2018 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2018 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 12/31/2018 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 12/31/2018 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2018 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-R | 01/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-R | 01/31/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 01/31/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 01/31/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 02/28/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 02/28/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 02/28/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 02/28/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-A | 02/28/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-R | 03/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 03/31/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 03/31/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 03/31/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 03/31/2019 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2019 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 04/30/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 04/30/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2019 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 05/31/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 05/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 05/31/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 05/31/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 05/31/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|-------|------------|--------------|------|--|----------|-----|--|------------------------------------------------------------|
| 001-A | 05/31/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2019 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 06/30/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 06/30/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-R | 06/30/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2019 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 06/30/2019 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 07/31/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 07/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 07/31/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 07/31/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 07/31/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 07/31/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2019 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 08/31/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 08/31/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 08/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 08/31/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 08/31/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 08/31/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 08/31/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2019 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 09/30/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 09/30/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 09/30/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 09/30/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 09/30/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2019 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-A | 10/31/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 10/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 10/31/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 10/31/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 10/31/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 10/31/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2019 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-R | 11/30/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-R | 11/30/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 11/30/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 11/30/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 12/31/2019 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2019 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2019 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2019 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2019 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2019 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2019 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 12/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 12/31/2019 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 12/31/2019 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2019 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 12/31/2019 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 12/31/2019 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2019 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-R | 01/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-R | 01/31/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 01/31/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 01/31/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 02/29/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 02/29/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 02/29/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 02/29/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/29/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 02/29/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/29/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-R | 03/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-R | 03/31/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 03/31/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 03/31/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 03/31/2020 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2020 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 04/30/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 04/30/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2020 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 05/31/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 05/31/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 05/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 05/31/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 05/31/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 05/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 05/31/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 05/31/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 05/31/2020 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 06/30/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 06/30/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 06/30/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-R | 06/30/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 06/30/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 06/30/2020 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 06/30/2020 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 07/31/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 07/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 07/31/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 07/31/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 07/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 07/31/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 07/31/2020 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-A | 08/31/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 08/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 08/31/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 08/31/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 08/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 08/31/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 08/31/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 08/31/2020 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 09/30/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 09/30/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 09/30/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 09/30/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 09/30/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 09/30/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 09/30/2020 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-A | 10/31/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 10/31/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 10/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 10/31/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 10/31/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 10/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 10/31/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 10/31/2020 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| 001-R | 11/30/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-R | 11/30/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 11/30/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 11/30/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 11/30/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 11/30/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2020 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2020 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2020 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2020 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2020 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2020 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 12/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 12/31/2020 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 12/31/2020 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 12/31/2020 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-A | 12/31/2020 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 12/31/2020 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | Nitrogen, ammonia total [as N] | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2021 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2021 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2021 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2021 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2021 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2021 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 001-A | 01/31/2021 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 01/31/2021 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 01/31/2021 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 01/31/2021 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 01/31/2021 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 01/31/2021 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 01/31/2021 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 01/31/2021 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | Nitrogen, ammonia total [as N] | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2021 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2021 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2021 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2021 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2021 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2021 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2021 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 02/28/2021 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 02/28/2021 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 02/28/2021 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 02/28/2021 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 001-A | 02/28/2021 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | pH | SU | | MINIMUM | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | pH | SU | | MAXIMUM | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | Solids, total suspended | mg/L | | 30DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | Oil & Grease | mg/L | | DAILY MX | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | Chlorine, total residual | mg/L | | DAILY MX | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | E. coli | CFU/100mL | | 30DAVGEO | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 02/28/2021 | E. coli | CFU/100mL | | DAILY MX | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | Nitrogen, ammonia total [as N] | mg/L | | DAILY MX | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2021 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2021 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2021 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2021 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | Overdue or missing submission of monitoring-only parameters |

| 001-A | 03/31/2021 | Nitrogen, total [as N] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 03/31/2021 | Phosphorus, total [as P] | ug/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2021 | Solids, total dissolved | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 03/31/2021 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 03/31/2021 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 03/31/2021 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 03/31/2021 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | pH | SU | | MINIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | pH | SU | | MAXIMUM | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | Solids, total suspended | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | Oil & Grease | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |

| 001-A | 03/31/2021 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | | Overdue or missing submission of effluent-limited parameters |
|---|---|---|---|---|---|---|---|---|
| 001-A | 03/31/2021 | Chlorine, total residual | mg/L | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | E. coli | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | E. coli | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 03/31/2021 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | Nitrogen, ammonia total [as N] | mg/L | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2021 | Floating solids, waste or visible foam-visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2021 | Flow, in conduit or thru treatment plant | MGD | | 30DA AVG | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2021 | Flow, in conduit or thru treatment plant | MGD | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2021 | Oil and grease visual | N=0;Y=1 | | INST MAX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2021 | Temperature, water deg. centigrade | deg C | | DAILY MX | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2021 | pH | SU | | MINIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-R | 04/30/2021 | pH | SU | | MAXIMUM | D80 | | Overdue or missing submission of monitoring-only parameters |
| 001-A | 04/30/2021 | Temperature, water deg. centigrade | deg C | | DAILY MX | D90 | | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | Oxygen, dissolved [DO] | mg/L | | 1DA MIN | D90 | | Overdue or missing submission of effluent-limited parameters |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 001-A | 04/30/2021 | Oxygen, dissolved [DO] | mg/L | | 7 DA MIN | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | BOD, 5-day, 20 deg. C | mg/L | | 30DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | BOD, 5-day, 20 deg. C | mg/L | | 7 DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | pH | SU | | MINIMUM | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | pH | SU | | MAXIMUM | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | Solids, total suspended | mg/L | | 30DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | Solids, total suspended | mg/L | | 7 DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | Oil & Grease | mg/L | | DAILY MX | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | Chlorine, total residual | mg/L | | 30DA AVG | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | Chlorine, total residual | mg/L | | DAILY MX | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | E. coli | CFU/100mL | | 30DAVGEO | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | E. coli | CFU/100mL | | DAILY MX | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | Coliform, fecal general | CFU/100mL | | 30DAVGEO | D90 | Overdue or missing submission of effluent-limited parameters |
| 001-A | 04/30/2021 | Coliform, fecal general | CFU/100mL | | DAILY MX | D90 | Overdue or missing submission of effluent-limited parameters |